# EXHIBIT B

US007885419B2

(12) **United States Patent**
    Wahl et al.

(10) **Patent No.:** **US 7,885,419 B2**
(45) **Date of Patent:** **Feb. 8, 2011**

(54) **HEADSET TERMINAL WITH SPEECH FUNCTIONALITY**

(75) Inventors: **James Wahl**, Export, PA (US); **Andres Viduya**, Cranberry Township, PA (US); **Ben Kessing**, Pittsburgh, PA (US); **Roger Graham Byford**, Apollo, PA (US); **James Randall Logan**, Pittsburgh, PA (US); **Dominic Tooze**, London (GB); **Philip Shade**, London (GB); **Graham Lacy**, London (GB)

(73) Assignee: **Vocollect, Inc.**, Pittsburgh, PA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 1375 days.

(21) Appl. No.: **11/347,979**

(22) Filed: **Feb. 6, 2006**

(65) **Prior Publication Data**

US 2007/0184881 A1    Aug. 9, 2007

(51) **Int. Cl.**
    *H04R 1/10*    (2006.01)
(52) **U.S. Cl.** ...................... **381/74**; 381/370; 455/575.2; 455/569.1
(58) **Field of Classification Search** ............. 455/575.2, 455/569.1; 381/379, 375, 372, 71.6, 370, 381/376, 377, 74; 705/29; 429/97, 98, 100
    See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,483,315 | A | 2/1924 | Saal |
| D130,619 | S | 12/1941 | Tresie et al. |
| D153,112 | S | 3/1949 | Braun et al. |
| 2,506,524 | A | 5/1950 | Stuck |
| 2,782,423 | A | 2/1957 | Wiegand et al. |
| 2,958,769 | A | 11/1960 | Bounds |
| 3,087,028 | A | 4/1963 | Louis |

| | | | |
|---|---|---|---|
| D196,654 | S | 10/1963 | Van Den Berg |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| DE | 2628259 | 12/1977 |

(Continued)

OTHER PUBLICATIONS

International Search Report mailed Apr. 6, 2006.

(Continued)

*Primary Examiner*—Vivian Chin
*Assistant Examiner*—Friedrich Fahnert
(74) *Attorney, Agent, or Firm*—Wood, Herron & Evans, LLP

(57)    **ABSTRACT**

A headset terminal for speech applications includes a headband assembly, an earcup assembly and a power source assembly. Processing circuitry is positioned in at least one of the earcup assembly and the power source assembly and includes speech processing circuitry for recognizing and synthesizing speech. A radio communicates with a central system to process the activity information of the headset terminal user. A rotatable microphone boom assembly includes controls mounted on opposite sides of a rotation axis to maintain a consistent orientation on the boom assembly with respect to the head of a user. The boom assembly snaps together with the earcup assembly to rotate. The headband assembly includes at least one transverse band and a sliding arm coupled to the earcup assembly for dynamically adjusting the position of the earcup assembly. A latch of the power source assembly snaps into position to secure it with the assembly and slides between latched and unlatched positions to secure a battery.

**26 Claims, 12 Drawing Sheets**



**US 7,885,419 B2**

Page 2

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 3,192,326 A | 6/1965 | Chapman | |
| D206,665 S | 1/1967 | Sanzone | |
| 3,327,807 A | 6/1967 | Mullin | |
| D212,863 S | 12/1968 | Roberts | |
| 3,568,271 A | 3/1971 | Husserl | |
| 3,654,406 A | 4/1972 | Reinthaler | |
| 3,682,268 A | 8/1972 | Gorike | |
| 3,969,796 A | 7/1976 | Hodsdon et al. | |
| 3,971,900 A | 7/1976 | Foley | |
| 3,971,901 A * | 7/1976 | Foley | 379/430 |
| 3,984,885 A | 10/1976 | Yoshimura et al. | |
| 4,018,599 A | 4/1977 | Hill et al. | |
| 4,020,297 A | 4/1977 | Brodie | |
| 4,024,368 A | 5/1977 | Shattuck | |
| 4,031,295 A | 6/1977 | Rigazio | |
| 4,039,765 A | 8/1977 | Tichy et al. | |
| 4,138,598 A | 2/1979 | Cech | |
| 4,189,788 A | 2/1980 | Schenke et al. | |
| 4,239,936 A | 12/1980 | Sakoe | |
| RE30,662 E | 6/1981 | Foley | |
| 4,302,635 A | 11/1981 | Jacobsen et al. | |
| D265,989 S | 8/1982 | Harris et al. | |
| 4,357,488 A | 11/1982 | Knighton et al. | |
| D268,675 S | 4/1983 | Hass | |
| 4,418,248 A | 11/1983 | Mathis | |
| 4,471,496 A | 9/1984 | Gardner, Jr. et al. | |
| 4,472,607 A | 9/1984 | Houng | |
| 4,499,593 A | 2/1985 | Antle | |
| D278,805 S | 5/1985 | Bulgari | |
| 4,625,083 A | 11/1986 | Poikela | |
| 4,634,816 A | 1/1987 | O'Malley | |
| 4,672,672 A | 6/1987 | Eggert et al. | |
| 4,672,674 A | 6/1987 | Clough et al. | |
| 4,689,822 A | 8/1987 | Houng | |
| D299,129 S | 12/1988 | Wiegel | |
| 4,821,318 A | 4/1989 | Wu | |
| D301,145 S | 5/1989 | Besasie et al. | |
| 4,845,650 A | 7/1989 | Meade et al. | |
| 4,875,233 A | 10/1989 | Derhaag et al. | |
| 4,907,266 A | 3/1990 | Chen | |
| 4,952,024 A | 8/1990 | Gale | |
| D313,092 S | 12/1990 | Nilsson | |
| 5,003,589 A | 3/1991 | Chen | |
| 5,018,599 A | 5/1991 | Dohi | |
| 5,023,824 A | 6/1991 | Chadima, Jr. et al. | |
| D318,670 S | 7/1991 | Taniguchi | |
| 5,028,083 A | 7/1991 | Mischenko | |
| 5,056,161 A | 10/1991 | Breen | |
| D321,879 S | 11/1991 | Emmerling | |
| 5,113,428 A | 5/1992 | Fitzgerald | |
| D326,655 S | 6/1992 | Iribe | |
| 5,155,659 A | 10/1992 | Kunert | |
| 5,177,784 A | 1/1993 | Hu et al. | |
| 5,179,736 A | 1/1993 | Scanlon | |
| D334,043 S | 3/1993 | Taniguchi et al. | |
| 5,197,332 A | 3/1993 | Shennib | |
| 5,202,197 A | 4/1993 | Ansell et al. | |
| D337,116 S | 7/1993 | Hattori | |
| 5,225,293 A | 7/1993 | Mitchell et al. | |
| 5,251,105 A | 10/1993 | Kobayashi et al. | |
| D341,567 S | 11/1993 | Acker et al. | |
| 5,267,181 A | 11/1993 | George | |
| 5,281,957 A | 1/1994 | Schoolman | |
| D344,494 S | 2/1994 | Cardenas | |
| D344,522 S | 2/1994 | Taniguchi | |
| 5,305,244 A | 4/1994 | Newman et al. | |
| 5,369,857 A | 12/1994 | Sacherman et al. | |
| 5,371,679 A | 12/1994 | Abe et al. | |
| 5,381,473 A | 1/1995 | Andrea et al. | |
| 5,381,486 A | 1/1995 | Ludeke | |
| 5,406,037 A | 4/1995 | Nageno et al. | |
| 5,438,626 A | 8/1995 | Neuman et al. | |
| 5,438,698 A | 8/1995 | Burton et al. | |
| 5,446,788 A | 8/1995 | Lucey et al. | |
| 5,469,505 A | 11/1995 | Gattey et al. | |
| D365,559 S | 12/1995 | Fathi | |
| 5,475,791 A | 12/1995 | Schalk | |
| 5,479,001 A | 12/1995 | Kumar | |
| D367,256 S | 2/1996 | Tokunaga | |
| 5,491,651 A | 2/1996 | Janik | |
| 5,501,571 A | 3/1996 | Van Durrett et al. | |
| 5,515,303 A | 5/1996 | Cargin, Jr. et al. | |
| 5,535,437 A | 7/1996 | Karl et al. | |
| 5,553,312 A | 9/1996 | Gattey et al. | |
| 5,555,490 A | 9/1996 | Carroll | |
| 5,555,554 A | 9/1996 | Hofer | |
| 5,563,952 A | 10/1996 | Mercer | |
| 5,572,401 A | 11/1996 | Carroll | |
| 5,572,623 A | 11/1996 | Pastor | |
| 5,579,400 A | 11/1996 | Ballein | |
| D376,598 S | 12/1996 | Hayashi | |
| D377,020 S | 12/1996 | Bungardt et al. | |
| 5,581,492 A | 12/1996 | Janik | |
| 5,604,050 A | 2/1997 | Brunette et al. | |
| 5,604,813 A * | 2/1997 | Evans et al. | 381/71.6 |
| 5,607,792 A | 3/1997 | Garcia et al. | |
| D380,199 S | 6/1997 | Beruscha et al. | |
| 5,637,417 A | 6/1997 | Engmark et al. | |
| D384,072 S | 9/1997 | Ng | |
| 5,665,485 A | 9/1997 | Kuwayama et al. | |
| 5,671,037 A | 9/1997 | Ogasawara et al. | |
| 5,673,325 A | 9/1997 | Andrea et al. | |
| 5,673,364 A | 9/1997 | Bialik | |
| D385,272 S | 10/1997 | Jensen | |
| 5,680,465 A | 10/1997 | Boyden | |
| D385,855 S | 11/1997 | Ronzani | |
| D387,898 S | 12/1997 | Ronzani | |
| D390,552 S | 2/1998 | Ronzani | |
| D391,234 S | 2/1998 | Chacon et al. | |
| 5,716,730 A | 2/1998 | Deguchi | |
| 5,719,743 A | 2/1998 | Jenkins et al. | |
| 5,719,744 A | 2/1998 | Jenkins et al. | |
| D394,436 S | 5/1998 | Hall et al. | |
| 5,749,072 A | 5/1998 | Mazurkiewicz et al. | |
| 5,757,339 A | 5/1998 | Williams et al. | |
| 5,762,512 A | 6/1998 | Trant et al. | |
| 5,766,794 A | 6/1998 | Brunette et al. | |
| 5,774,096 A | 6/1998 | Usuki et al. | |
| 5,774,837 A | 6/1998 | Yeldener et al. | |
| 5,778,026 A | 7/1998 | Zak | |
| 5,781,644 A | 7/1998 | Chang | |
| 5,787,166 A | 7/1998 | Ullman | |
| 5,787,361 A | 7/1998 | Chen | |
| 5,787,387 A | 7/1998 | Aguilar | |
| 5,787,390 A | 7/1998 | Quinquis et al. | |
| 5,793,865 A | 8/1998 | Leifer | |
| 5,793,878 A | 8/1998 | Chang | |
| D398,899 S | 9/1998 | Chaco | |
| D400,848 S | 11/1998 | Clark et al. | |
| 5,832,098 A | 11/1998 | Chen | |
| 5,841,630 A | 11/1998 | Seto et al. | |
| 5,841,859 A | 11/1998 | Chen | |
| D402,651 S | 12/1998 | Depay et al. | |
| 5,844,824 A | 12/1998 | Newman et al. | |
| 5,856,038 A | 1/1999 | Mason | |
| 5,857,148 A | 1/1999 | Weisshappel et al. | |
| 5,862,241 A | 1/1999 | Nelson | |
| D406,098 S | 2/1999 | Walter et al. | |
| 5,869,204 A | 2/1999 | Kottke et al. | |
| 5,873,070 A | 2/1999 | Bunte et al. | |
| 5,890,074 A | 3/1999 | Rydbeck | |
| 5,890,108 A | 3/1999 | Yeldener | |
| 5,895,729 A | 4/1999 | Phelps, III et al. | |
| D409,137 S | 5/1999 | Sumita et al. | |

**US 7,885,419 B2**

Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,905,632 | A | 5/1999 | Seto et al. | 6,359,777 | B1 | 3/2002 | Newman et al. |
| D410,466 | S | 6/1999 | Mouri | 6,359,995 | B1 | 3/2002 | Ou |
| D410,921 | S | 6/1999 | Luchs et al. | 6,369,952 | B1 | 4/2002 | Rallison et al. |
| D411,179 | S | 6/1999 | Toyosato | 6,371,535 | B2 | 4/2002 | Wei et al. |
| 5,931,513 | A | 8/1999 | Conti | 6,373,693 | B1 | 4/2002 | Seto et al. |
| 5,933,330 | A | 8/1999 | Beutler et al. | 6,373,942 | B1 | 4/2002 | Braund |
| 5,935,729 | A | 8/1999 | Mareno et al. | 6,374,126 | B1 | 4/2002 | MacDonald, Jr. et al. |
| D413,582 | S | 9/1999 | Tompkins | 6,376,942 | B1 | 4/2002 | Burger et al. |
| D414,470 | S | 9/1999 | Chacon et al. | 6,377,825 | B1 | 4/2002 | Kennedy et al. |
| 5,991,085 | A | 11/1999 | Rallison et al. | D457,133 | S | 5/2002 | Yoneyama |
| 5,999,085 | A | 12/1999 | Szwarc et al. | 6,384,591 | B1 | 5/2002 | Estep et al. |
| 6,014,619 | A | 1/2000 | Wuppermann et al. | 6,384,982 | B1 | 5/2002 | Spitzer |
| 6,016,347 | A | 1/2000 | Magnasco et al. | 6,386,107 | B1 | 5/2002 | Rancourt |
| 6,021,207 | A | 2/2000 | Puthuff et al. | 6,394,278 | B1 | 5/2002 | Reed |
| D422,962 | S | 4/2000 | Shevlin et al. | 6,434,251 | B1 | 8/2002 | Jensen et al. |
| 6,051,334 | A | 4/2000 | Tsurumaru et al. | 6,445,175 | B1 | 9/2002 | Estep et al. |
| D424,035 | S | 5/2000 | Steiner et al. | 6,446,042 | B1 | 9/2002 | Detlef et al. |
| 6,060,193 | A | 5/2000 | Remes et al. | 6,453,020 | B1 | 9/2002 | Hughes et al. |
| 6,061,647 | A | 5/2000 | Barrett | D463,784 | S | 10/2002 | Taylor et al. |
| 6,071,640 | A | 6/2000 | Robertson, Jr. et al. | 6,466,681 | B1 * | 10/2002 | Siska et al. .................. 381/372 |
| 6,075,857 | A | 6/2000 | Doss, Jr. | D465,208 | S | 11/2002 | Lee et al. |
| 6,078,825 | A | 6/2000 | Hahn et al. | D465,209 | S | 11/2002 | Rath |
| 6,084,556 | A | 7/2000 | Zwern | D466,497 | S | 12/2002 | Wikel et al. |
| 6,085,428 | A | 7/2000 | Casby et al. | 6,496,111 | B1 | 12/2002 | Hosack |
| 6,091,546 | A | 7/2000 | Spitzer | D469,080 | S | 1/2003 | Kohli |
| D430,158 | S | 8/2000 | Bhatia et al. | 6,511,770 | B2 | 1/2003 | Chang |
| D430,159 | S | 8/2000 | Bhatia et al. | 6,562,950 | B2 | 5/2003 | Peretz et al. |
| 6,101,260 | A | 8/2000 | Jensen et al. | 6,581,782 | B2 | 6/2003 | Reed |
| 6,114,625 | A | 9/2000 | Hughes et al. | 6,600,798 | B2 | 7/2003 | Wuppermann et al. |
| 6,120,932 | A | 9/2000 | Slipy et al. | 6,615,174 | B1 | 9/2003 | Arslan et al. |
| D431,562 | S | 10/2000 | Bhatia et al. | D482,019 | S | 11/2003 | Petersen et al. |
| 6,127,990 | A | 10/2000 | Zwern | 6,660,427 | B1 | 12/2003 | Hukill et al. |
| 6,136,467 | A | 10/2000 | Phelps, III et al. | D487,064 | S | 2/2004 | Stekelenburg |
| 6,137,868 | A | 10/2000 | Leach | 6,697,465 | B1 | 2/2004 | Goss |
| 6,137,879 | A | 10/2000 | Papadopoulos et al. | D488,146 | S | 4/2004 | Minto |
| 6,154,669 | A | 11/2000 | Hunter | D488,461 | S | 4/2004 | Okada et al. |
| D434,762 | S | 12/2000 | Ikenaga | 6,728,325 | B1 | 4/2004 | Hwang et al. |
| 6,157,533 | A | 12/2000 | Sallam et al. | D491,917 | S | 6/2004 | Asai |
| 6,160,702 | A | 12/2000 | Lee et al. | D492,295 | S | 6/2004 | Glatt |
| 6,167,413 | A | 12/2000 | Daley, III | 6,745,014 | B1 | 6/2004 | Seibert et al. |
| D436,104 | S | 1/2001 | Bhatia et al. | 6,754,361 | B1 | 6/2004 | Hall et al. |
| 6,171,138 | B1 | 1/2001 | Lefebvre et al. | 6,754,632 | B1 | 6/2004 | Kalinowski et al. |
| 6,179,192 | B1 | 1/2001 | Weinger et al. | 6,757,651 | B2 | 6/2004 | Vergin |
| 6,188,985 | B1 | 2/2001 | Thrift et al. | D494,517 | S | 8/2004 | Platto et al. |
| 6,190,795 | B1 | 2/2001 | Daley | 6,769,762 | B2 | 8/2004 | Saito et al. |
| D440,966 | S | 4/2001 | Ronzani | 6,769,767 | B2 | 8/2004 | Swab et al. |
| 6,225,777 | B1 | 5/2001 | Garcia et al. | 6,772,114 | B1 | 8/2004 | Sluijter et al. |
| 6,226,622 | B1 | 5/2001 | Dabbiere | 6,778,676 | B2 | 8/2004 | Groth et al. |
| 6,229,694 | B1 | 5/2001 | Kono | 6,795,805 | B1 | 9/2004 | Bessette et al. |
| 6,230,029 | B1 | 5/2001 | Hahn et al. | D498,231 | S | 11/2004 | Jacobson et al. |
| 6,235,420 | B1 | 5/2001 | Ng | 6,826,532 | B1 | 11/2004 | Casby et al. |
| 6,237,051 | B1 | 5/2001 | Collins | 6,847,336 | B1 | 1/2005 | Lemelson et al. |
| D443,870 | S | 6/2001 | Carpenter et al. | 6,885,735 | B2 | 4/2005 | Odinak et al. |
| 6,252,970 | B1 | 6/2001 | Poon et al. | D506,065 | S | 6/2005 | Sugino et al. |
| 6,261,715 | B1 | 7/2001 | Nakamura et al. | 6,909,546 | B2 | 6/2005 | Hirai |
| D449,289 | S | 10/2001 | Weikel et al. | D507,523 | S | 7/2005 | Resch et al. |
| 6,302,454 | B1 | 10/2001 | Tsurumaru et al. | D512,417 | S | 12/2005 | Hirakawa et al. |
| 6,304,430 | B1 | 10/2001 | Laine et al. | D512,984 | S | 12/2005 | Ham |
| 6,304,459 | B1 | 10/2001 | Toyosato et al. | D512,985 | S | 12/2005 | Travers et al. |
| 6,310,888 | B1 | 10/2001 | Hamlin | 7,013,018 | B2 | 3/2006 | Bogeskov-Jensen |
| 6,324,053 | B1 | 11/2001 | Kamijo | D519,497 | S | 4/2006 | Komiyama |
| D451,903 | S | 12/2001 | Amae et al. | 7,027,774 | B2 | 4/2006 | Kuon |
| D451,907 | S | 12/2001 | Amae et al. | D521,492 | S | 5/2006 | Ham |
| 6,325,507 | B1 | 12/2001 | Jannard et al. | 7,046,649 | B2 | 5/2006 | Awater et al. |
| 6,326,543 | B1 | 12/2001 | Lamp et al. | 7,050,598 | B1 | 5/2006 | Ham |
| 6,327,152 | B1 | 12/2001 | Saye | 7,052,799 | B2 | 5/2006 | Zatezalo |
| 6,339,706 | B1 | 1/2002 | Tillgren et al. | D524,794 | S | 7/2006 | Kim |
| 6,339,764 | B1 | 1/2002 | Livesay et al. | D525,237 | S | 7/2006 | Viduya |
| 6,349,001 | B1 | 2/2002 | Spitzer | 7,106,877 | B1 | 9/2006 | Linville |
| 6,353,313 | B1 | 3/2002 | Estep et al. | 7,107,057 | B2 | 9/2006 | Arazi et al. |
| 6,356,635 | B1 | 3/2002 | Lyman et al. | 7,110,800 | B2 | 9/2006 | Nagayasu et al. |
| 6,357,534 | B1 | 3/2002 | Buetow et al. | D529,447 | S | 10/2006 | Greenfield |
| 6,359,603 | B1 | 3/2002 | Zwern | D531,586 | S | 11/2006 | Poulet |

**US 7,885,419 B2**

Page 4

| | | | |
|---|---|---|---|
| 7,136,684 | B2 | 11/2006 | Matsuura et al. |
| D537,438 | S | 2/2007 | Hermansen |
| 7,203,651 | B2 | 4/2007 | Baruch et al. |
| D549,694 | S | 8/2007 | Viduya et al. |
| D567,218 | S | 4/2008 | Viduya et al. |
| D567,219 | S | 4/2008 | Viduya et al. |
| D567,799 | S | 4/2008 | Viduya et al. |
| D567,806 | S | 4/2008 | Viduya et al. |
| 7,391,863 | B2 | 6/2008 | Viduya |
| 7,519,186 | B2 | 4/2009 | Varma et al. |
| 7,596,489 | B2 | 9/2009 | Kovesi et al. |
| 2001/0004310 | A1 | 6/2001 | Kono |
| 2001/0017925 | A1 | 8/2001 | Ceravolo |
| 2001/0017926 | A1 | 8/2001 | Vicamini |
| 2001/0036058 | A1 | 11/2001 | Jenks et al. |
| 2001/0036291 | A1 | 11/2001 | Pallai |
| 2001/0046305 | A1 | 11/2001 | Muranami et al. |
| 2001/0048586 | A1 | 12/2001 | Itou et al. |
| 2002/0000470 | A1 | 1/2002 | Lanzaro et al. |
| 2002/0003889 | A1 | 1/2002 | Fischer |
| 2002/0009191 | A1 | 1/2002 | Lucey et al. |
| 2002/0012832 | A1 | 1/2002 | White et al. |
| 2002/0015008 | A1 | 2/2002 | Kishida et al. |
| 2002/0016161 | A1 | 2/2002 | Dellien et al. |
| 2002/0025455 | A1 | 2/2002 | Yoneyama |
| 2002/0034683 | A1 | 3/2002 | Takeshita et al. |
| 2002/0067825 | A1 | 6/2002 | Baranowski et al. |
| 2002/0068610 | A1 | 6/2002 | Anvekar et al. |
| 2002/0076060 | A1 | 6/2002 | Hall et al. |
| 2002/0080987 | A1 | 6/2002 | Almqvist |
| 2002/0085733 | A1 | 7/2002 | Cottrell |
| 2002/0091518 | A1 | 7/2002 | Baruch et al. |
| 2002/0091526 | A1 | 7/2002 | Kiessling et al. |
| 2002/0110246 | A1 | 8/2002 | Gosior et al. |
| 2002/0111197 | A1* | 8/2002 | Fitzgerald .................... 455/568 |
| 2002/0131616 | A1 | 9/2002 | Bronnikov et al. |
| 2002/0147016 | A1 | 10/2002 | Arazi et al. |
| 2002/0147579 | A1 | 10/2002 | Kushner |
| 2002/0152065 | A1 | 10/2002 | Kopp |
| 2002/0159574 | A1 | 10/2002 | Stogel |
| 2002/0194004 | A1 | 12/2002 | Glinski et al. |
| 2002/0194005 | A1 | 12/2002 | Lahr |
| 2003/0050786 | A1 | 3/2003 | Jax et al. |
| 2003/0068061 | A1 | 4/2003 | Huang |
| 2003/0095525 | A1 | 5/2003 | Lavin et al. |
| 2003/0103413 | A1 | 6/2003 | Jacobi, Jr. et al. |
| 2003/0118197 | A1* | 6/2003 | Nagayasu et al. .............. 381/74 |
| 2003/0130852 | A1 | 7/2003 | Tanaka et al. |
| 2003/0171921 | A1 | 9/2003 | Manabe et al. |
| 2003/0182243 | A1 | 9/2003 | Gerson et al. |
| 2003/0212480 | A1 | 11/2003 | Lutter et al. |
| 2003/0217367 | A1 | 11/2003 | Romano |
| 2004/0001588 | A1 | 1/2004 | Hairston |
| 2004/0010407 | A1 | 1/2004 | Kovesi et al. |
| 2004/0024586 | A1 | 2/2004 | Andersen |
| 2004/0029610 | A1 | 2/2004 | Ihira et al. |
| 2004/0046637 | A1 | 3/2004 | Wesby Van Swaay |
| 2004/0049388 | A1 | 3/2004 | Roth et al. |
| 2004/0063475 | A1 | 4/2004 | Weng |
| 2004/0083095 | A1 | 4/2004 | Ashley et al. |
| 2004/0091129 | A1 | 5/2004 | Jensen et al. |
| 2004/0137969 | A1 | 7/2004 | Nassimi |
| 2004/0138781 | A1 | 7/2004 | Sacks et al. |
| 2004/0193411 | A1 | 9/2004 | Hui et al. |
| 2004/0203521 | A1 | 10/2004 | Nassimi |
| 2005/0040230 | A1 | 2/2005 | Swartz et al. |
| 2005/0070337 | A1 | 3/2005 | Byford et al. |
| 2005/0149414 | A1* | 7/2005 | Schrodt et al. ................. 705/29 |
| 2005/0157903 | A1 | 7/2005 | Bech |
| 2005/0232436 | A1 | 10/2005 | Nagayasu et al. |
| 2005/0272401 | A1 | 12/2005 | Zatezalo |
| 2007/0223766 | A1 | 9/2007 | Davis |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| DE | 3604292 | 8/1987 |
| EP | 0380290 | 8/1990 |
| EP | 1018854 | 7/2000 |

OTHER PUBLICATIONS

Vocollect Speech Recognition Headsets brochure—Clarity and comfort. Reliable performance. Copyright Sep. 2005.

Vocollect Speech Recognition Headsets brochure—SR 30 Series Talkman High-Noise Headset. Copyright 2005.

Vocollect SR 20 Talkman Lightweight Headset Product Information Sheet. Copyright Aug. 2004.

Photographs 1-7 SR 20 Talkman Headset—prior art. Copyright Aug. 2004.

Photographs 1-8 SR 30 Talkman Headset—prior art. Copyright Jan. 2005.

U.S. Appl. No. 29/253,487; Inventor: Andres Viduya; entitled Convertible Headset; filed Feb. 7, 2006.

U.S. Appl. No. 29/253,449; Inventor: Andres Viduya; entitled Convertible Headset; filed Feb. 7, 2006.

U.S. Appl. No. 29/242,827; Inventor: James Wahl; entitled Battery for a Headset; field Nov. 15, 2005.

U.S. Appl. No. 29/242,950; Inventor: Andres Viduya; entitled Control Panel for a Headset; filed Nov. 16, 2005.

Lawrence Rabiner and Biing-Hwang Juang, Fundamentals of Speech Recognition, Prentice Hall PTR, United States edition (Apr. 22, 1993), ISBN: 0130151572, pp. 95-117.

Two-page Supplemental Vocollect SR 20, Talkman Lightweight Headset Product Information Sheet. Copyright Aug. 2004.

Hong Kook Kim, et al.; A Bitstream-Based Front-End for Wireless Speech Recognition on IS-136 Communications Systems; IEEE Transactions on Speech and Audio Processing; Manuscript received Feb. 16, 200, revised Jan. 25, 2001; 11 Pages; vol. 9; No. 5; Jul. 2001; New York, NY, US.

Mladen Russo, et al.; Speech Recognition over Bluetooth ACL and SCO Links; A Comparison; Consumer Communications and Networking Conference 2005; Jan. 3-6, 2005; 5 Pages; Las Vegas, NV, US.

* cited by examiner



FIG. 1



FIG. 16



**FIG. 2**



FIG. 3



FIG. 4



FIG. 5



FIG. 6



**FIG. 7**



**FIG. 8**



FIG. 9

FIG. 10



**FIG. 11**



**FIG. 12**



**FIG. 13**



FIG. 13A



FIG. 14



FIG. 15

US 7,885,419 B2

**1**

# HEADSET TERMINAL WITH SPEECH FUNCTIONALITY

## FIELD OF THE INVENTION

This invention relates generally to portable or mobile computer terminals and more specifically to mobile terminals having speech functionality for executing and directing tasks using voice or speech.

## BACKGROUND OF THE INVENTION

Wearable, mobile and/or portable computer terminals are used for a wide variety of tasks. Such terminals allow the workers using them ("users") to maintain mobility, while providing the worker with desirable computing and data-processing functions. Furthermore, such terminals often provide a communication link to a larger, more centralized computer system that directs the activities of the user and processes any collected data. One example of a specific use for a wearable/mobile/portable terminal is a product management system that involves product distribution and tracking as well as product inventory management.

Computerized product management systems with mobile terminals are used in various inventory/order-based industries, such as food and retail product distribution, manufacturing, and quality control, for example. An overall integrated product management system may utilize a central computer system that runs a program for product tracking and management and for order filling. A plurality of mobile terminals is employed by the users of the system to communicate (usually in a wireless fashion) with the central system for the product handling. The users perform various manual tasks, such as product picking and placement, per instructions they receive through the terminals, via the central system. The terminals also allow the users to interface with the computer system, such as to respond to inquiries or confirm the completion of certain tasks. Therefore, an overall integrated management system involves a combination of a central computer system for tracking and management, and the people who use and interface with the computer system in the form of order fillers, pickers and other workers. The workers handle the manual aspects of the integrated system under the command and control of information transmitted from the central computer system to the wireless mobile terminals worn by the users.

To provide an interface between the central computer system and the workers, such mobile terminals and the terminal systems to which they are connected may be voice-driven or speech-driven; i.e., the system operates using human speech. Speech is synthesized and played to the user, via the mobile terminal, to direct the tasks of the user and collect data. The user then answers or asks questions; and the speech recognition capabilities of the mobile terminal convert the user speech to a form suitable for use by the terminal and central system. Thereby, a bidirectional communication stream of information is exchanged over a wireless network between the wireless wearable terminals and the central computer system using speech.

Conventionally, mobile computer terminals having voice or speech capabilities utilize a headset device that is coupled to the mobile terminal. The terminal is worn on the body of a user, such as around the waist, and the headset connects to the terminal, such as with a cord or cable. The headset has a microphone for capturing the voice of the user for voice data entry and commands, and also includes one or more ear speakers for both confirming the spoken words of the user and also for playing voice instructions and other audio that are

**2**

generated or synthesized by the terminal. Through the headset, the workers are able to receive voice instructions or questions about their tasks, ask and answer questions, report the progress of their tasks, and report working conditions, such as inventory shortages, for example. Therefore, in conventional mobile terminal systems, headsets are matched with respective terminals and worn by the user to operate in conjunction with the terminals.

An illustrative example of a set of worker tasks suitable for a wireless mobile terminal with speech capabilities may involve initially welcoming the worker to the computerized inventory management system and defining a particular task or order, for example, filling a load for a particular truck scheduled to depart from a warehouse. The worker may then answer with a particular area (e.g., freezer) that they will be working in for that order. The system then vocally directs the worker to a particular aisle and bin to pick a particular quantity of an item for the order. The worker then vocally confirms the location that they have gone to and vocally confirms the number of picked items, and/or various other information about the picked items. The system then directs the worker to the next items to be picked for the order, and this continues until the order is filled or otherwise completed. The system may then direct the worker to a loading dock or bay for a particular truck to receive the finished order. As may be appreciated, the specific communications exchanged between the wireless mobile terminal and the central computer system using speech can be task-specific and highly variable.

The mobile speech terminals provide a significant efficiency in the performance of the workers tasks. Specifically, using such terminals, the work is done virtually hands-free without equipment to juggle or paperwork to carry around. However, while existing speech systems provide hands-free operations, they also have various drawbacks associated with their configuration, and particularly with the headset and its interface with the mobile terminal.

One drawback with current systems is that the headset is attached to a terminal with a cord which extends generally from the terminal (typically worn on a belt) to the head of the worker where the headset is located. As may be appreciated, the workers are moving rapidly around their work area and are often jumping on and off forklifts, pallet loaders, and other equipment. Therefore, there is a possibility for a cord to get caught on some object, such as a forklift. When this occurs, the cord will tend to want to separate either from the headset or from the terminal, thus requiring repair or replacement. Generally, the cords are permanently attached to a headset and each worker maintains their own headset (e.g. for individual responsibility and/or hygiene purposes). The cords are then plugged into the terminals; therefore, the separation will generally occur at the terminal socket.

Attempts have been made to appropriately handle a snagged cord and cord separation to prevent such an event from rendering the terminal inoperable and in need of repair and replacement. One suitable approach is illustrated in U.S. Pat. No. 6,910,911, which is commonly owned with the present application. However, the loose and dangling cord still remains somewhat of an issue with voice-enabled mobile terminals and their headsets.

Attempts have been made to eliminate the cords between the headset and mobile terminals by using wireless headsets. For example, such an approach is set forth in U.S. patent application Ser. No. 11/303,271 entitled Wireless Headset and Method for Robust Voice Data Communication, filed Dec. 16, 2005, which application is incorporated herein by reference in its entirety. However, such a system still requires a separate mobile terminal for use with the headset. As may be

US 7,885,419 B2

**3**

appreciated, multiple headsets and mobile terminals increases the number of units that must be purchased, maintained and tracked at a facility. In a large warehouse facility, this may be a significant task and also present a significant cost in maintaining the equipment. Therefore, there is still a need to improve upon existing mobile terminal systems and particularly to improve upon such systems that are utilized in speech tasks or speech-enabled environments. One suitable solution is to incorporate the functionality of a speech terminal with a head-worn device. This eliminates the need for separate headsets and addresses the issues noted above. However, other issues have not been adequately addressed and thus there remains a need for a mobile head-worn terminal that is suitable for speech-directed applications.

Any solution to the above-noted issues must address wearability and control issues by providing a headset that is operable on both sides of the head without a significant positional shift in the layout of the terminal and its controls. Furthermore, since the headset terminal is worn for extended periods on the head, it must be comfortable for the user and readily positioned on either side of the head. Weight is also a consideration, as is complexity in the construction of the headset terminal. Because of the increased processing functions that are necessary in a speech-enabled headset terminal, the space usage, the circuit component layout, and necessary wiring must also be addressed in a suitably robust, yet aesthetically pleasing design. Loose or exposed wires or cables in a headset are unappealing and certainly undesirable in a work environment.

Power considerations are also an issue in a headset terminal, as the weight of a battery is no longer carried at the waist of a user. Any battery must be readily removable and replaceable without a complicated mounting assembly that adds complexity and weight to the overall headset design.

Furthermore, because of the increased functionality of a headset terminal, it must have the ability to operate wirelessly with an overall central system or other components.

Still further, in conventional headset/terminal assemblies, the users generally maintain their own headset for hygiene purposes and share the mobile terminals. Incorporating the terminal functionality into a headset eliminates the separate shared terminal, and thus there is a need to address the hygiene aspects of the work environment in a headset terminal, while allowing sharing of the headset terminal among various worker shifts.

Accordingly, there is a need, unmet by current communication systems and mobile terminals, to address the issues noted above. There is particularly an unmet need in the area of terminals for performing speech-directed work and other speech-directed tasks using synthesized speech and speech recognition.

BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings, which are incorporated in and constitute a part of this specification, illustrate embodiments of the invention and, together with a general description of the invention given above and the Detailed Description given below, serve to explain the invention.

FIG. **1** is schematic block diagram of a system for a mobile terminal embodiment of the present invention.

FIG. **2** is a perspective view of a headset terminal in accordance with an embodiment of the present invention.

FIG. **3** is a perspective view of a boom assembly for a headset terminal in accordance with an embodiment of the present invention.

**4**

FIG. **4** is another perspective view of a boom assembly for a headset terminal in accordance with an embodiment of the present invention.

FIG. **5** is an exploded perspective view of a boom assembly for a headset terminal in accordance with an embodiment of the present invention.

FIG. **6** is a side perspective view of a headset terminal in accordance with an embodiment of the present invention.

FIG. **7** is a side view, in partial cutaway, of a headband assembly for a headset terminal in accordance with an embodiment of the present invention as shown in FIG. **6**.

FIG. **8** is another side view, in partial cutaway, of a headband assembly for a headset terminal in accordance with an embodiment of the present invention as shown in FIG. **6**.

FIG. **9** is a side view of a portion of a boom assembly for a headset terminal in accordance with an embodiment of the present invention.

FIG. **10** is a cross-sectional view along lines **10-10** of the boom assembly of FIG. **9**.

FIG. **11** is another side perspective view of a headset terminal in accordance with an embodiment of the present invention.

FIG. **12** is a side view of portion of a headset terminal in accordance with an embodiment of the present invention as shown in FIG. **6**.

FIG. **13** is a top perspective view of a latch structure in accordance with an embodiment of the present invention.

FIG. **13**A is a bottom perspective view of a latch structure in accordance with an embodiment of the present invention.

FIG. **14** is a cross-sectional view along lines **14-14** of the headset terminal of FIG. **11** showing a latch engaging a battery.

FIG. **15** is another cross-sectional view similar to FIG. **14** showing the latch disengaged.

FIG. **16** is a cross-sectional view along lines **16-16** of the headset terminal of FIG. **15**.

DETAILED DESCRIPTION OF EMBODIMENTS
OF THE INVENTION

The present invention is directed to a unique headset configuration. One embodiment of the present invention is a speech-enabled mobile computer in the form of a wireless headset for handling speech-directed applications that require high mobility and high data transmission speed, such as warehousing, manufacturing, pharmaceutical, logging, and defense applications. The headset terminal of the present invention provides full speech functionality, is ultra lightweight, i.e., less than 10 ounces, provides full shift operation on a single battery charge, and includes a modular architecture that allows the separation of the "personal" components of the wireless headset mobile computer, i.e., those that touch the user's head, ears, or mouth, from the non-personal expensive electronics and, thereby, promotes good hygiene and low cost of ownership. The embodiment of the present invention provides the full speech functionality of a Vocollect Talkman® or T2® or T5® which is sold by Vocollect of Pittsburgh, Pa., the owner of the present application.

The mobile headset of the invention also incorporates unique features in its controls, headband structure, battery configuration and microphone/speaker assembly, that enhance the operation, comfort, durability, versatility and robustness of the headset. While one particular embodiment of the invention as discussed herein is in the form of a fully speech-enabled mobile headset terminal, the various aspects of the headset design as disclosed herein are equally applicable in a stand-alone headset that operates with a separate,

5

body-worn, mobile computer terminal. That is, the headset features disclosed herein are also equally applicable to a conventional headset that couples by wire or wirelessly to a body-worn terminal. The features of the invention, for example, are applicable to use with the wireless headset and system set forth in U.S. patent application Ser. No. 11/303, 271, noted above. Furthermore, the aspects of the invention have applicability to headsets in general, and not just to those used in conjunction with mobile terminals. Therefore, various aspects of the present invention are not limited only to mobile speech terminals and similar applications, but have applicability to headsets in general, wired or wireless. Of course, the aspects of the invention have particular applicability to wireless headsets and mobile headset terminals.

FIG. **1** illustrates a functional block diagram of a wireless, mobile headset or computer **50** in accordance with an embodiment of the invention. Headset terminal **50** provides speech functionality equal to or exceeding the functionality of the Vocollect "Talkman" or "T2" or "T5" mobile computers, available from Vocollect of Pittsburgh, Pa. To that end, a processor or CPU **12** may include the speech recognition and speech synthesis circuitry as well as applications to direct the activity of a user using speech or voice. In one embodiment, wireless headset terminal **50** is a speech-enabled device that uses speech predominantly for input and output (e.g., no standard I/O devices, such as a video display, keypad, or mouse). Headset terminal provides improvements over existing speech-enabled products, such as packaging simplification, weight reduction, dynamic performance improvements, cost and maintenance reduction, reduced power consumption, reliability improvements, increased radio bandwidth, and elimination of all cables and cords usually associated with headsets.

Headset terminal **50** includes one or more printed circuit boards (PCBs) **10** that contain the electronic components of the headset terminal. For example, the PCB **10** might be located in the earcup assembly **52** of headset terminal **50** as shown in FIGS. **2** and **5**, and might contain all of the processing components, including speech processing components, for the terminal. In another embodiment, another PCB might be positioned in the electronics/power source assembly **54** (see FIG. **2**), along with the power source, such as a battery. The functional processing and electrical components shown in FIG. **1** may thus be positioned in various places or on multiple PCB's in terminal **50**. For the purpose of discussion, they are shown on a single PCB **10**. Headset terminal **50** includes a processor or CPU **12**, an audio input/output stage **14**, memory, such as a flash RAM **16**, a WLAN radio **18**, a user interface or control **20**, and a WPAN device **22**. Wireless headset terminal **50** further includes a microphone **26** (it may also include an auxiliary microphone **27**), a speaker **28** (FIG. **5**), and a battery pack or other power source **30** (FIG. **11**). More details of the physical integration of the elements of wireless headset terminal **50** are discussed in reference to FIGS. **2-16** herein. In some embodiments, terminal **50** utilizes an integrated RFID reader **34** or couples to an RFID reader through an appropriate connection. The RFID reader is operable for reading an RFID tag and generating an output reflective of the read tag.

For example, headset terminal may operate with the functionality of the system disclosed in U.S. patent application Ser. No. 11/247,291 entitled Integrated Wearable Terminal for Voice-Directed Work and RFID Identification/Verification, filed Oct. 11, 2005, which application is incorporated by reference herein in its entirety. To that end, the processor **12** may include the necessary speech recognition/synthesis circuitry for voice or speech applications, such as those appli-

6

cations that direct the work of a user. The headset terminal supports various operator languages, with a wide range of text-to-speech functionality. Terminal **50** is also configured with "record and playback" technology. Terminal **50** and processor **12** are configured, as appropriate, to be fully functional with existing Talkman™ software infrastructure components, including Voice Console™, Voice Link™ and Voice Builder™ components available from Vocollect.

Wireless headset terminal **50** is a strong, lightweight computer terminal that is especially designed for use in industrial environments. The terminal may operate in an environment −30° C. to 50° C. The user wears headset terminal **50** on their head and, thus, retains full freedom of movement. There are no exposed wires or cords to get caught or snagged. Through speaker **28**, the operator receives information or commands in a speech or voice format and responds directly to the commands by speaking into a microphone **26**. All information is relayed, in real time or batch, to and from a central computer (not shown) through a wireless RF network (not shown), as is known in the art of speech-enabled systems.

Processor/CPU **12** is a general purpose processor for managing the overall operation of wireless headset terminal **50**. Processor/CPU **12** may be, for example, a 600 MHz Intel® XScale™ processor, or other processor, indicative of currently available technology. The XScale™ processor combines the processor and memory in a small square device. Processor **12** is capable of handling various speech recognition algorithms and speech synthesis algorithms without the need for additional speech recognition technology, such as ASICs or DSP components. Processor **12**, in one embodiment, thus includes speech recognition circuitry and speech synthesis circuitry for recognizing and synthesizing speech. Processor **12** also includes suitable software for providing speech applications, such as work applications to communicate activity information with a user by speech and also to collect data from the user about the activity also using speech. Such speech applications as used for worker direction are known and are available from Vocollect, Inc., Pittsburgh, Pa. Processor **12** is suitably electrically connected to the various components of the terminal as shown in FIG. **1**, by appropriate interconnections. In another embodiment, the speech recognition/synthesis circuitry might be separate from CPU **12** as shown with reference numeral **13**.

The audio input/output stage **14** receives an audio signal from microphone **26**, which may be a standard boom-mounted, directional, noise-canceling microphone that is positioned near the user's mouth. Audio input/output stage **14** also provides a standard audio output circuit for driving speaker **28**, which may be a standard audio speaker located in the earcup of wireless headset terminal **50** as shown in FIG. **2**. Memory **16** may be a standard memory storage device that serves as the program and data memory device associated with Processor **12**. Memory component **16** may be in addition to other memory, such as flash memory, in the processor. While each of the functional blocks is shown separately in FIG. **1**, the functionality of certain blocks might be combined in a single device.

WLAN radio component **18** is a standard WLAN radio that uses well-known wireless networking technology, such as WiFi, for example, that allows multiple devices to share a single high-speed connection for a WLAN. WLAN refers to any type of wireless local area network, including 802.11b, 802.11a, and 802.11g and a full 802.22i wireless security suite. WLAN radio **18** is integrated into wireless headset terminal **50**. Furthermore, WLAN radio **18** provides high bandwidth that is suitable for handling applications that require high data transmission speed, such as warehousing,

US 7,885,419 B2

7

manufacturing, pharmaceutical, logging, and defense applications. WLAN radio **18** may be used for transmitting data in real time or in batch form to/from the central computer **19** and receiving work applications, tasks or assignments, for example.

User interface **20** provides control of the headset terminal and is coupled with suitable control components **64**, such as control buttons as illustrated in FIG. **2**. User interface **20** and controls **64** are used for controlling the terminal **50** for anything that cannot be accomplished by voice, such as for turning power ON/OFF, varying volume, moving through selection menus, etc.

WPAN interface device **22** is a component that permits communication in a wireless personal area network (WPAN), such as Bluetooth, for example, which is a wireless network for interconnecting devices centered around a person's workspace, e.g., the headset terminal user's workspace. The WPAN interface device **22** allows terminal **50** to interface with any WPAN-compatible, body-worn wireless peripheral devices associated with the terminal user, such as Bluetooth devices.

Battery pack **30** is a lightweight, rechargeable power source that provides suitable power for running terminal **50** and its components. Battery pack **30**, for example, may include one or more lithium-sulfur batteries that have suitable capacity to provide full shift operation of wireless headset terminal **50** on a single charge.

FIG. **2** illustrates a side perspective view of a headset apparatus suitable for the headset terminal of the invention. FIG. **2** shows that wireless headset terminal **50** includes a headband assembly **56** and an earcup assembly **52** with a microphone boom assembly **62**. Earcup assembly **52** and microphone boom assembly **62** further include an earcup housing **58**, a boom outer housing **132**, **134**, and a boom arm **108**, upon which is mounted microphone **26**, which may be covered with a removable microphone windscreen **29**, and user controls **64**, which are coupled with user interface **20** of FIG. **1**. The embodiment illustrated in the Figures shows relatively simple controls, such as control buttons **102**, **104**. However, the controls may be further sophisticated, as desired.

As noted, FIG. **2** illustrates one embodiment of a headset for incorporating embodiments of the present invention. For example, the headset **50** might be utilized to incorporate the wireless voice-enabled terminal discussed herein, as one aspect of the invention. Alternatively, headset **50** might also be utilized as a stand-alone headset that is coupled by wire or wirelessly to a separate portable or mobile voice terminal that is appropriately worn, such as on the waist of a user that is using headset **50**. Headset **50** incorporates various different features and aspects of the present invention that will find applicability not only with a wireless voice-enabled headset terminal as discussed herein, but also with a headset for use with a separate body-worn terminal, or with a headset for other uses, such as non-voice-enabled uses.

Headset **50** includes an earcup structure or assembly **52** connected with an opposing power source/electronics structure or assembly **54**. As may be appreciated, the earcup assembly **52** couples with the ear of a user while the power source/electronics assembly **54** sits on the opposite side of a user's head. Both structures **52**, **54** are coupled together by a headband assembly **56** as discussed further hereinbelow. Headset **50** incorporates various features of the invention. In one embodiment of the invention, the headset **50** itself is a fully-operable, voice-enabled mobile computer terminal that includes the necessary electronics, as discussed above, to provide speech recognition and speech synthesis for various

8

speech-directed applications. To that end, the electronics, which would be incorporated on a suitable printed circuit board **10**, may be located in either the earcup assembly **52** and/or the power supply/electronics assembly **54**. The earcup assembly **52** is adjustable as discussed further hereinbelow and shown in FIGS. **6-8**, and thus may be adjusted to fit comfortably onto a user's head.

The earcup assembly **52** includes a housing **58** which houses the various components of the earcup assembly, such as a speaker **28**, and supports the boom assembly **62** that may include electronics **10**, including any electronics which might be utilized to make the headset a mobile terminal for voice applications as shown in FIG. **1**. A cushion or earpad **60** is formed of foam or another suitable material for comfort on the ear when the headset is worn and the earpad abuts the user's ear. The earpad **60** interfaces with housing **58** and may be removably coupled with housing **58**, such as with a detachable earpad mount, not shown. In that way, the earpad may be easily or readily detached or snapped off of the housing for hygiene purposes as noted herein. A boom assembly **62** is rotatably mounted with the housing **58** and includes suitable controls **64** and a microphone **26**, positioned at the end of the boom. A sliding arm **68** couples with housing **58** through a yoke portion or yoke **70**. The housing **58** is pivotally mounted with yoke **70**, so that the earcup assembly **52** may pivot slightly with respect to the headband assembly **56** for the comfort of the user. The sliding arm **68** slides within a saddle **72** coupled to bands **72a**, **72b**, in accordance with one aspect of the present invention.

The headband assembly **56** includes two transverse bands **74a**, **74b** which extend from side-to-side across a user's head to hold the earcup assembly **52** and power source/electronics assembly **54** on the user's head, in a somewhat typical headband fashion. The multiple transverse bands assure a secure fit on the user's head and may include cushions or pads **76**, also made of foam or another suitable material for comfort and fit. A stabilizing strap **78** intersects the two transverse bands **74a**, **74b** and is coupled to each transverse band respectively with a clip **80** or other suitable fixation structure. The stabilizing strap **78** is free to slide through the clips for positioning between the transverse bands. The stabilizing strap **78** also extends partially along the back of the user's head and/or the forehead, as desired by the user, to provide additional stability to headset terminal **50**. The strap may slide back and forth so that the headset terminal **50** may be worn on either side of the head. At the end of the stabilizing strap **78** are stop structures **82** and respective cushions **84**. The stop structures limit the sliding of the stabilizing strap **78** through the clips **80**, so the stabilizing strap cannot be slid past the endmost position. The cushions **84** provide suitable comfort for the user.

Stabilizing strap **78** provides a significant advantage in combination with the multiple transverse bands **74a**, **74b**. As may be appreciated, the headset terminal **50** may carry significant weight when utilized as a mobile, voice-enabled terminal with suitable processing electronics and a power source, such as a battery. The battery in particular, located in power source/electronics assembly **54** is oftentimes significantly heavy so as to cause a stability issue. The present invention, which utilizes multiple transverse bands **74a**, **74b** coupled with a stabilizing strap **78**, provides the desired stability and comfort for the user. Furthermore, headset terminal **50**, is utilized in environments wherein the user is moving very rapidly through multiple tasks and is bending over and standing up quite often. Therefore, the increased stability of the headset provided by one aspect of the present invention is certainly a desirable feature. The power source/electronics

US 7,885,419 B2

9
10

assembly **54**, as illustrated in FIGS. **2** and **11**, includes a housing **90** which may contain other suitable electronics and associate PCB's for headset terminal **50**, and which also contains a portable power source, such as battery **92**. A latch **94**, in accordance with another aspect of the invention discussed further hereinbelow, holds the battery **92** in position. Housing **90** is suitably coupled to ends of respective transverse bands **74a**, **74b**. A suitable cushion or pad **96** provides user comfort as the power source/electronics assembly **54** rests against the user's head. Generally, the assembly **54** will rest above the ear of the user, while the earcup covers the opposite ear. Other aspects of the headband assembly are illustrated in U.S. Design patent application Ser. No. 29/242,817, entitled HEADSET and filed Nov. 15, 2005, which application is incorporated herein by reference, in its entirety.

FIGS. **3** and **4** illustrate one aspect of the present invention and specifically disclose the inventive positional features of the controls **64** on the boom assembly **62**. The controls are uniquely laid out to ensure that the controls **64** remain in a relatively similar position with respect to their operation by the user, regardless of the side of the head on which the earcup assembly **52** and boom assembly **62** are positioned. Furthermore, they spatially give the user an indication of their functions. As may be appreciated, a user utilizing the headset terminal **50** of the invention may want to position the earcup assembly such that it is either over the right ear or the left ear. That is, headset terminal **50** may be worn on the right side or left side of the head. To that end, the boom assembly **62** is rotatable in either direction as indicated by arrow **100** in FIG. **3**. The controls **64** incorporate an (UP direction or function) button **102** and (DOWN direction or function) button **104**. The UP direction or UP button **102** is indicated by a (+) while the DOWN direction or DOWN button **104** is indicated by a (−). For physical determination of the controls by the user, the buttons are also shaped differently as illustrated in FIGS. **3**, **4**, and **6**. The UP button **102** generally has a convex shape or profile while the DOWN button **104** has a concave shape or profile. It may be appreciated, the shapes might be switched between the two buttons such that button **102** is concave and button **104** is convex. Furthermore, instead of having concave/convex the buttons may have other physical indications thereon which are sensed by the fingertips of the user, such as individual symbols or dots (e.g. Braille). The shape of the control buttons **102** making up control **64** is also illustrated in U.S. Design patent application Ser. No. 29/242,950 entitled CONTROL PANEL FOR A HEADSET, filed Nov. 16, 2005, which application is incorporated herein by reference in its entirety. Therefore, the boom assembly **62** of the present invention provides tactile controls **64** so that the user can operate the controls without seeing which buttons are engaged.

The UP and DOWN buttons **102**, **104** are coupled to user interface components **20** and may provide a way of moving through various control menus provided by software that is run by the headset terminal **50**. For example, the buttons might provide UP/DOWN volume control or allow UP/DOWN scrolling through a menu. The buttons might also have the functionality of turning the headset terminal ON and OFF or providing any of a variety of different controls for the headset terminal. Accordingly, while the buttons **102**, **104** of controls **64** are indicated as UP/DOWN buttons herein, that terminology is not limiting with respect to their functionality. Furthermore, while two buttons are illustrated in the Figures of this application, multiple other control buttons or controls might be utilized in accordance with the principles of the present invention.

In accordance with another aspect of the present invention, the buttons **102**, **104** are positioned on opposite sides of the boom assembly rotation axis **106** as illustrated in FIGS. **3** and **4**. The construction of the boom assembly **62**, as shown in FIG. **5** and discussed below, defines an axis of rotation **106**, about which the boom assembly rotates. With the controls positioned as disclosed herein, when the boom assembly **62** is rotated about the axis **106** to operate either on the left side of the user's head or on the right side of the user's head, the orientation of the controls remains consistent on the boom assembly with respect to the head of the user. That is, the top or upper controls remain at the top and the lower controls remain at the bottom. In that way, once a user becomes familiar with the position of the controls and their operation, such familiarity will be maintained regardless of which side of the user's head the earcup structure and boom assembly is positioned. Furthermore, the spatial positioning of the control buttons is constant, and thus, the spatial position of the controls may be used to provide an indication of the function of the controls.

For example, as illustrated in FIG. **3**, the boom assembly **62** is shown positioned to operate when the earcup structure **52** is positioned on the right side of a user's head. The user's mouth projects toward microphone **26**. In such a position, the UP button **102** is vertically higher on the boom or more rearward of the boom arm **108** and microphone **26** than is the DOWN button **104** which is vertically lower or more forward along the boom assembly toward the microphone **26**. As illustrated in FIGS. **3** and **4**, the buttons are on either side of axis **106** such that when the boom assembly is rotated as illustrated by arrow **100** to the position in FIG. **4** for use on the left side of a user's head, the controls **64** maintain their similar orientation on the headset and their spatial positioning with the UP button **102** higher and the DOWN button **104** lower. Their relative position with respect to each other also provides an advantage as the UP button is on top and the DOWN button is on the bottom, relative the vertical. As such, when a user learns how to use the headset terminal **50** of the invention, it does not matter whether they position the boom assembly, earcup assembly, and microphone **26** on the right side or the left side of their head. The orientation of the controls remains the same and thus they are able to utilize the control buttons **102**, **104** in the same fashion on either side of the head. Furthermore, the UP button stays on top and the DOWN button is on the bottom. As such, in addition to the unique shape of the control buttons that helps distinguish them from each other, their positioning on either side of the boom rotation axis and their spatial positioning relative each other provides a further desirable consistency such that operation of the headset terminal can be readily mastered regardless of how the headset is utilized.

Along those lines, the stabilizing strap **78** as illustrated in FIG. **2** can also slide forwardly or backwardly with respect to the transverse bands **74a** and **74b** and the clips **80** so that the headset terminal **50** may be utilized on either side of the head as desired. The microphone **26** utilized with the boom assembly might be any suitable microphone for capturing the speech of the user. For voice applications, and a voice-enabled headset terminal, it is desirable that the microphone **26** be of sufficient quality for capturing speech in a manner that is conducive to speech recognition applications. Other applications may not require a high quality microphone. A wind screen **29** might be used on microphone **26** and is removable to personalize the headset terminal to the user as discussed further below.

In one embodiment of the invention, an auxiliary microphone **27** might be utilized to reduce noise, to determine when

US 7,885,419 B2

**11**

the user speaks into the microphone **26** or for other purposes (see FIG. **1**). The auxiliary microphone may be located as appropriate on the headset **50**. For example, one embodiment of the invention might utilize the system set forth in U.S. patent application Ser. No. 10/671,140, entitled Wireless Headset for Use in Speech Recognition Environment, filed Sep. 25, 2003 or the system set forth in U.S. patent application Ser. No. 10/671,142, entitled Apparatus and Method for Detecting User Speech, filed Sep. 25, 2003, both applications being incorporated herein by reference in their entireties.

FIGS. **5**, **9** and **10** illustrate other aspects of the present invention wherein the housing **58** which contains a speaker **28** may be rotatably coupled with the microphone boom assembly **62** quickly and easily with a minimal amount of separate fastening structures, such as screws, which may take up valuable printed circuit board (PCB) space that is necessary to house the desired electronics for the headset terminal **50**. The advantage provided by the retainer structure of the earcup housing and boom assembly of the invention is particularly desirable when the headset terminal **50** is utilized for voice applications, wherein electrical components with sufficient processing power are necessary and circuit board space is at a premium. FIG. **5** illustrates portions of the earcup assembly **52** made up of a speaker module **120** and microphone boom assembly **62**. FIG. **9** illustrates the microphone boom assembly **62** assembled with speaker module **120** incorporated in the housing **58**. FIG. **10** shows a cross section of FIG. **9** illustrating the inventive snap-in relation between the boom assembly **62** and speaker module **120**.

Turning again to FIG. **5**, the speaker module **120** includes housing **58** which is shown in the Figures as generally circular in shape and includes appropriate openings **59** for rotatably mounting the housing **58** with yoke **70** as illustrated in FIG. **2**. A speaker **28**, which may also be circular, fits into the housing **58**. Speaker **28** is appropriately coupled with circuit board **124** and appropriate audio input/output stage circuitry **14** in the boom assembly **62** for proper operation. A retainer **126** fits inside housing **58** as illustrated in FIG. **10**. The retainer **126** captures speaker **122** between a bottom flange **127** of the housing **58** and a cooperating rim **130** of the retainer **126**. (See FIG. **10**). The retainer **126** is sonically welded to housing **58** at junctures **129**.

Turning now to the boom assembly **62**, one section of the boom housing **132** cooperates with another section **134** of the boom housing in a clamshell fashion to capture a printed circuit board **124** and an anchor structure **136** for the boom arm **108**. A portion of the anchor structure is captured between the sides of the boom housing sections **132**, **134**. Controls **64** are appropriately and operationally coupled with the boom housing **132**, **134** and printed circuit board **124** through a mounting bracket **65** as illustrated in FIG. **5**.

Printed circuit board **124** contains one or more of the components illustrated on PCB **10** in FIG. **1**. In one embodiment, PCB **124** might include all of the operational electronics of the terminal **50**. Alternatively, there might be an additional PCB in the power source/electronics assembly **54** in addition to the battery pack **30**. Also positioned on PCB **124** may be an antenna (not shown) for the WLAN radio **18** for transceiving frequencies associated with an 802.11 standard, for example. The antenna is located and configured so as to minimize RF transmissions to the head of the user.

The boom assembly housing, and particularly section **134** of the housing rotatably interfaces with the retainer **126** which is secured with earcup housing **58**. More specifically, the present invention provides a snap retaining arrangement **65** which secures the rotating boom assembly **62** with adequate bearing surfaces in the earcup housing **58**. The present inven-

**12**

tion does so without shoulder screws, washers, or other elements which have traditionally resided in or through valuable circuit board space. The boom assembly **62** readily snaps in place with housing **58** and freely rotates therewith as necessary for utilization of the headset terminal **50** on either the right side of the head or the left side of the head. Furthermore, the rotating boom assembly provides adjustment of the microphone **66** with respect to the user's mouth.

More specifically, referring to FIG. **10**, the snap retainer **130** incorporates a plurality of flexible snaps **140** positioned circumferentially around retainer **126**. Structural walls **142** separate the snaps **140** interspersed therebetween, as illustrated in FIGS. **5** and **10**. The boom assembly, and specifically body section **134** includes an inwardly extending flange **144** which cooperates with the snaps **140** to retain the boom assembly **62** and also to provide a bearing surface for rotation of the boom assembly. Referring to FIG. **10**, the retainer snaps **140** include an angled surface **146** which engages flange **144** when the boom assembly **62** is pushed into earcup housing **58**. The snaps **140** are somewhat elongated from the base or flange **130** of retainer **126** and thus flex inwardly to allow the passage of flange **144** of the boom assembly. The snaps **140** then snap back to capture flange **144** and thereby capture the boom assembly. Opposing surfaces of the snaps **140** and flange **144** provide bearing surfaces at juncture **148** as illustrated in FIG. **10**. An O-ring **150**, such as a rubber O-ring, is positioned between flange **130** of retainer **126** and a collar portion **152** of the boom housing section **134**. The O-ring **150** provides a suitable seal for the electronics of PCB **124** and the retainer snaps **140** provide retention and easy rotation for the rotating boom assembly.

The unique snap fit provided by the invention eliminates the screws, washers and other fasteners engaging the circuit board **124**. Thus the entire board may be used for electronic components. Therefore, a greater amount of the circuit board may be used for the processing circuitry **12**, such as for voice processing in accordance with one aspect of the invention. The invention thus provides sufficient board space while keeping the headset terminal **50** small and lightweight. Component costs are further reduced, as are assembly costs and time. The boom assembly **62**, housing **58** and other components might be made of a suitable, lightweight plastic.

Turning now to FIGS. **6**, **7** and **8**, another aspect of the present invention is illustrated involving the operation of the adjustable sliding arm **68** of the headset terminal **50**. Specifically, in accordance with another aspect of the present invention, the headset terminal **50** provides interconnectibility between the various electronics, processing circuits, and operational components of the terminal while maintaining a clean and desirable aesthetic look to the headset terminal **50** and size/comfort adjustability of the headband assembly **56**.

Specifically, as illustrated in FIGS. **6-8**, the headset terminal **50** incorporates an earcup assembly **52** and a power source/electronics assembly **54** on opposite sides of the headband assembly **56**. Generally, the earcup assembly **52** and the power sources/electronics assembly **54** collectively incorporate printed circuit boards, electrical components, power sources such as batteries, and other devices which utilize electrical signals. As such, the operability of the headset terminal **50** is dependent upon the interconnection between these various electrical components, circuit boards, and power source(s). To that end, signal wires, power wires, and other suitable cabling must be run from one side of the headset terminal to the other side. Furthermore, because of the adjustability of the headset terminal **50** and the movement of the earcup assembly **52** and sliding arm **68**, the cabling must be dynamically adjustable in length for a proper headset fit

US 7,885,419 B2

13

and proper operation, without disconnections. Prior art headsets incorporate dual or single cables which extend from either side of the headset, and thus are exposed and may become tangled. As noted, this is particularly unsuitable for the wireless headset terminal **50** of the invention which is worn by a mobile and moving user. Alternatively, where cables have been incorporated to span between the sides of a headset, they have still been exposed, thus reducing the aesthetic appeal of the headset. The present invention addresses the cable interconnection between the various components on the sides of the headset in a hidden or covered fashion, while still maintaining dynamic adjustability of the earcup and the headset fit.

Referring now to FIG. **6**, the headset terminal **50** is shown having wires or cables **160** which pass across the headband assembly **56** between the power source/electronics assembly **54** and earcup assembly **52**. While a single wire or cable **160** is illustrated in the drawing FIGS. **6-8**, it will be appreciated that the single cable **160** may generally include multiple conductors or multiple wires or there may be a plurality of cables. Therefore, a single cable is shown for illustrative purposes only. As such, the present invention is not limited to a single cable or conductor spanning the headband assembly. In one embodiment of the invention, cable **160** may include power lines coupling the electronics of the PCB **124** of earcup assembly **52** with a power source, such as a battery **92** in assembly **54**. Alternatively, various electronics might be utilized in assembly **54** along with a power source and cable **160** may provide interconnections between components of the power source/electronic assembly **54** and the earcup assembly **52**.

In accordance with one aspect of the invention, the headset terminal **50** is configured so that the cable **160** articulates completely within the structures of the headset terminal and is hidden thereby. The effective length of the cable **160** may dynamically change while adjusting the headset fit due to the unique configuration of saddle **72** and the sliding arm **68** in hiding and guiding the cable, and providing protection and control of the cable dynamics. Referring to FIG. **6**, cable **160** may be shown passing from the power source assembly **54** over the transverse band **74b**, through saddle **72**, along the sliding arm **68**, and then down to the earcup assembly **52**. Cable **160** is appropriately coupled with the electronic components in the earcup assembly **52** (not shown).

FIGS. **7** and **8** illustrate the internal configuration and dynamics of the saddle **72** and sliding arm **68** as the fit of the headset terminal **50** is adjusted and the length of cable **160** dynamically varied. FIG. **7** illustrates the sliding arm in position with the earcup assembly proximate an uppermost position on the headset. Transverse bands **74a**, **74b** include band structures such as metal straps **162** that are anchored at suitable anchoring points **163** in the saddle and are appropriately anchored with assembly **54** on the other side of the headset. The fit of the headset is determined by the adjustable height of the earcup assembly **52** as provided by movement of sliding arm **68** in the saddle **72**. The anchor points **163** for the bands **162** are located in terminal portions **165** formed in the saddle **72**. The terminal portions **165** form passages **166** for the passage of cable **160** between the transverse bands **74a**, **74b** and the sliding arm **68**. A cavity **169** is formed in the sliding arm. The cable is contained, in an articulated fashion, in cavity **169**, as shown in FIGS. **7** and **8**. Formed in sliding arm **68** is an elongated slot **170**, which extends along the cavity and allows passage of cable **160** from transverse band **74b** over to the cavity **169** of sliding arm **68** through passage **166**. Slot **170** has a defined length, along the length of the sliding arm, so that as the sliding arm is moved to a lowermost

14

position as illustrated in FIG. **8**, the crossover of cable **160** is maintained through passage **166** as shown in FIG. **8**. Guide structures **172**, **174** guide cable **160** along the sliding arm **68** as it articulates due to the movement of sliding arm **68** within the saddle **72**. As is illustrated in FIG. **7**, when the earcup assembly **52** is proximate its uppermost position, a significant amount of cable **160** is not utilized and thus must be stored within the headset assembly. That is, the effective length of the cable is shorter. Previous headsets leave cables exposed and/or loose around the headset, ruining the aesthetic appeal of the headset, and also exposing cables that may be caught or snagged. Due to the cooperation between the guide structures **172**, **174**, the cable within the sliding arm **68** is wrapped back on itself as illustrated in FIG. **7** so that the excess portion of cable indicated by reference numeral **180** is maintained within the sliding arm **68**. FIGS. **7** and **8** illustrate the internal configuration of sliding arm **68** and expose the guide structures **172**, **174**. As may be seen, the cable **160** wraps back on itself multiple times around the multiple guide structures **172**, **174**. However, as illustrated in FIGS. **2** and **6**, a cover **69** extends along a portion of sliding arm **68** and thereby covers cavity **69** and the articulated cable **160** and the guide structures **172**, **174**. As such, the cable **160** is generally completely hidden from view regardless of the position of the earcup.

When the headset terminal **50** is adjusted so that the earcup assembly is moved as shown by reference arrows **182** in FIG. **6**, to the lowermost position illustrated in FIG. **8**, the slack cable portion **180** is taken up by guide structure **172** to allow the sliding arm **68** to slide through saddle **72** as shown. In FIG. **7**, cable **160** crosses over through passage **166** at a lower end of the slot **170**, but when the sliding arm is extended, the cable **160** crosses over into the sliding arm proximate the upper end of the slot **170**. That is, in FIG. **7**, the passage **166** is located proximate the lower end of slot **170**, and in FIG. **8**, passage **166** is located proximate the upper end of slot **170**. In that way, the headset terminal **50**, and specifically the earcup assembly **52** may be dynamically adjusted, with the dynamic lengthening and shortening of the effective length of the cable **160** being readily handled within the sliding arm **68** and saddle **72** without any significant exposure of the cable. The aesthetics of the headset terminal are thus maintained and the cable is not exposed to be caught or snagged.

Referring again to FIG. **7**, if the earcup assembly **52** is again moved with the sliding arm **68** to an uppermost position, the cable slack portion **180** is maintained within the sliding arm and generally out of view. Thus, the cable dynamics are protected and controlled and a high aesthetic quality is achieved by hiding the cable and eliminating any strap openings within the headband assembly **56**.

FIGS. **11-15** illustrate another inventive aspect of the headset terminal **50** of the invention. Generally, the embodiment of headset terminal **50** that is a self-contained mobile terminal or computer for handling a variety of tasks will require a power source. This is particularly true for one embodiment of the headset terminal **50**, wherein it is a mobile terminal with speech capabilities, including speech recognition and speech synthesis, for speech enabled work applications. Generally, the portable power source is a battery **92**.

Referring to FIG. **11**, the power source/electronic assembly **54** of headset terminal **50** includes a housing **90** containing a battery **92** and any other suitable electronics as noted above. A latch **94** holds battery **92** within housing **90**. The latch may be actuated for allowing removal and replacement of battery **92**. In accordance with one aspect of the invention, latch **94** utilizes a unique combination of elements that allows it to snap into housing **90** in a simple yet robust fashion and to operate in a sliding fashion by sliding longitudinally with

15

respect to housing **90**. FIG. **12** illustrates housing **90** with the battery **92** removed. At one end of housing **90** a latch retention assembly **200** is formed to hold or retain latch **94** in an operable fashion. Battery **92** fits into an appropriate cavity **202** formed in housing **90** and interfaces with electrical contacts **204**, or other electrical interconnections. While in FIGS. **12**, **14** and **15**, the battery **92** is shown taking up significantly all the space of cavity **202**, other electronics, such as a PCB with various components, might also be mounted in cavity **202**. Latch retention assembly **202** includes latch retention snaps **206** on either side of a spring **208** as illustrated in FIG. **12**. Referring to FIGS. **14** and **15**, the latch retention snaps include up-struck hook portions **210** that capture snap retention ribs on the underside of latch **94** (see FIG. **13***a*).

Referring to FIG. **13**, latch **94** includes a catch structure or catch **212**. As illustrated in FIG. **14**, when the latch **94** is in a "latch" position to capture or latch the battery **92**, the catch **212** engages an appropriately formed shoulder **214** on the battery **92**. As may be appreciated, battery **92** may include an outer housing and an internal battery cell **93** as shown in cross-section in FIGS. **14** and **15**. Also, as noted, some electronics might be used in the space shown occupied by cell **93**. The latch retention assembly **200** holds latch **94** in place, and thus the latch **94** keeps battery **92** in proper position within housing **90**. Referring again to FIGS. **12** and **13**, latch **94** may be positioned to span transversely across the battery cavity **202**. The latch is then slid in the direction shown by reference arrow **203** to engage the latch retention assembly **200**. In doing so, retention tabs **216** which extend outwardly from either side of the catch **212**, slide underneath respective rail surfaces **220** on either side of the snaps **206**. Surfaces **220** are part of the latch retention assembly **200** (See FIG. **16**). The cross-section of FIG. **16** illustrates the retention tabs captured below the rail surfaces **220**, thereby holding latch **94** downwardly within housing **90**. Referring again to FIG. **12**, as the latch slides toward the latch retention assembly **200**, retention tabs **216** slide under rail surfaces **220** and the snap retention ribs **213** (See FIG. **13A**) engage the snaps **206** and are captured by engagement of the hook portions **210** with a stop surface **211** of the snap retention ribs. A spring surface **222** on the backside of catch **212** bears against spring **208**. Ribs **223** on either side of surface **222** keep the spring **208** aligned. Spring **208** drives latch **94** to the operable latching or latch position as illustrated in FIG. **14**. In that position, the catch **212** bears against shoulder **214** to keep the battery **92** in place. To unlatch battery **92** so that it can be removed and/or replaced, latch **94** is simply slid away from battery **92** against spring **208** to an "unlatch" position, as illustrated in FIG. **15**. The battery **92** may then be removed. Spring **208** is kept in position by a spring holder post **209** as illustrated in FIGS. **14** and **15**. When released, latch **94** then snaps back in its latch or engagement position as illustrated in FIG. **14**. Spring **208** keeps it in that latch position and engagement between the hook portion **210** of snaps **206** and stop surface **211** of the snap retention ribs **213** keep the latch **94** from sliding out of position and away from housing **90** when no battery is in position. As illustrated in FIG. **13**, gap spacers **224** might be used for proper spacing of the latch as it engages the battery as shown in FIG. **14**. Since the latch will be operated multiple times during its life, wear ribs **228** might be utilized to absorb some of the wear and keep the latch operating properly (See FIG. **13A**).

The snap retention ribs **213** and specifically the stop surfaces **211** are normal to the sliding plane of the latch as illustrated by reference arrow **230** in FIG. **14**. The snaps **206** of the main housing, and specifically the hook portions **210** have surfaces that are also normal to the sliding plane **230**. As

16

noted, the surfaces of hook portions **210** engage the stop surfaces **211** of the ribs **213** and retain the latch in the nominal position. The spring force of spring **208** forces the latch **94** to rest against the snaps **206** in the sliding plane **230**. The retention tabs **216** are captured by the rail surfaces **220** of the housing to provide the primary load path for the mass of the battery **92** which is held by the latch. As described above, the latch is assembled by simply aligning the retention tabs **216** with rail surfaces **220** and snapping the latch into place via retention ribs **213** and snaps **206**.

In another aspect of the invention, the modular architecture of wireless headset terminal **50** allows the separation of the "personal" components of headset terminal **50**, i.e., those that touch the user's head, ears, or mouth, from the non-personal, expensive electronics since the headset is a unitary system with no separate body-worn terminal.

In single shift operations, the entire wireless headset terminal **50** is placed in the charger while not in use. In multi-shift operations, the personal components can be removed from the terminal **50** so the terminal might be reused. Referring to FIG. **2**, the pads **60**, **96** and/or **76** might be removed, along with the windscreen **29** on the microphone **26**. A new user would then personalize the terminal with their personal components.

In use, one typical operation of terminal **50** might be as follows. At the beginning of a shift, a user selects any available terminal at their workplace from a pool of terminals. The user then assembles their personal items to the earcup assembly and microphone boom assembly. In particular, the user might secure pad **60** to the earcup assembly. A fresh battery **92** might be installed and latched. The user may then install their microphone windscreen **29** onto microphone **26** of microphone boom assembly **62**. Once all assembly is complete, the user places wireless headset terminal **50** on their head, such that earpad **60** is in contact with their ear, microphone **26** is positioned in close proximity to their mouth, and headpad **96** is in contact with their head. The user then activates terminal **50** by use of controls **64** of user interface **20** and, as a result, power is delivered from battery **92** to wireless headset terminal **50**. Subsequently, program and product data may be loaded from a central system (not shown) into terminal **50** via the Wi-Fi radio aspects. Voice commands are processed by CPU **12** and the appropriate response is generated, which is directed digitally to audio input/output stage **14**. Audio input/output stage **14** then converts the digital data to an analog audio signal, which is transmitted to speaker **28**. Subsequently, the user hears spoken words through speaker **28** and takes action accordingly. The user may then speak into microphone **26**, which generates an analog audio signal, that is then transmitted to audio input/output stage **14**. Audio input/output stage **14** then converts the analog signal to a digital word that represents the audio sound received from microphone **26** and, subsequently, CPU **12** processes the information. During the operation of headset terminal **50**, data within memory **16** or CPU **12** is being updated continuously with a record of task data, under the control of CPU **12**. Furthermore, radio transmission occurs between Wi-Fi radio **18** and a central computer (not shown) through a wireless RF network for transmitting or receiving task data in real time or batch form. When the user has completed their tasks, such as at the end of a shift, the user removes headset terminal **50** from their head and deactivates the headset with the controls **64**.

In one embodiment, wireless headset terminal **50**, in addition to the noted features above, provides the following features:

US 7,885,419 B2

17
18

Instant response from full, on-board speech recognition and synthesis, powered by a 600 MHz Intel® XScale™ processor

Fully secure, standards-based host computer communications, with integrated support for both 802.11b and 802.11g

Support for a wide variety of Bluetooth-compatible, body-worn wireless peripherals, through integrated Bluetooth V1.2 hardware (optional)

User performance and productivity maximized through outstanding ergonomics, combined with maximum durability for rugged environments

Full shift operation, combined with absolute minimum weight

A secondary microphone, integrated into the earpiece, provides even greater immunity to background noise, which further enhances user productivity

Integration of headset and electronics eliminates all the issues associated with wired or wireless connections between hand-held or belt-mounted devices and headsets.

While the present invention has been illustrated by the description of the embodiments thereof, and while the embodiments have been described in considerable detail, it is not the intention of the applicant to restrict or in any way limit the scope of the appended claims to such detail. Additional advantages and modifications will readily appear to those skilled in the art. Therefore, the invention in its broader aspects is not limited to the specific details of representative apparatus and method, and illustrative examples shown and described. Accordingly, departures may be made from such details without departure from the spirit or scope of applicant's general inventive concept.

What is claimed:

1. A headset comprising:
a headband assembly for spanning across the head of a user; an earcup assembly coupled proximate one end of the headband assembly and including: a speaker for playing audio speech signals to a user;
a microphone boom assembly including a microphone for capturing speech of a user, the microphone boom assembly rotatably coupled in the earcup assembly to rotate on a generally horizontal axis;
controls mounted on the microphone boom assembly to rotate with the assembly, the controls including elements mounted on opposite sides of the axis that maintain a consistent orientation on the boom assembly with respect to the head of a user when it is rotated in either direction;
so the headset may be used on either side of a user's head.

2. The headset of claim 1 further comprising a power source assembly coupled proximate the other end of the headband assembly and configured to fit against a side of the user's head opposite the earcup assembly.

3. The headset of claim 2 further comprising processing circuitry positioned in at least one of the earcup assembly and the power source assembly, the processing circuitry including speech processing circuitry for recognizing speech captured by the headset from a user and for synthesizing speech to a user to provide a speech interface to communicate activity information with a user and collect data from a user.

4. The headset of claim 1 further comprising control buttons, at least one control button positioned on opposite sides of the rotational axis from each other.

5. The headset of claim 4 wherein the at least one control button on one side of the axis is shaped differently from the at least one button on the opposite side of the axis.

6. The headset of claim 4 wherein the at least one control button on one side of the axis is shaped with a convex shape and the at least one button on the opposite side of the axis is shaped with a concave shape.

7. The headset of claim 1 wherein one of the controls is configured to provide an UP function and one of the controls is configured to provide a DOWN function, the UP function control being located vertically above the DOWN function control.

8. A headset comprising:
a headband assembly for spanning across the head of a user; an earcup assembly coupled proximate one end of the headband assembly and including a housing with a speaker and a microphone boom assembly with a microphone;
a retainer being secured in the housing and including a plurality of snaps positioned around the retainer;
the boom assembly including a flange that is captured by the snaps so that the boom assembly snaps configured for snapping together with the housing for rotatably coupling the boom assembly in the earcup assembly to rotate on an axis.

9. The headset of claim 8 wherein the boom assembly includes a circuit board for supporting circuit components for the headset.

10. The headset of claim 8 further comprising a power source assembly coupled proximate the other end of the headband assembly and configured to fit against a side of the user's head opposite the earcup assembly.

11. The headset of claim 10 further comprising a circuit board with circuit components thereon positioned in at least one of the earcup assembly and the power source assembly.

12. The headset of claim 11 wherein the circuit components include processing circuitry including speech processing circuitry for recognizing speech captured by headphone from a user and for synthesizing speech to a user to provide a speech interface.

13. An adjustable headset comprising:
a headband assembly for spanning across the head of a user;
an earcup assembly coupled proximate one end of the headband assembly including a speaker and microphone;
a power source assembly coupled proximate the other end of the headband assembly;
the headband assembly including at least one transverse band and a sliding arm that is slidingly coupled with the transverse band, the earcup assembly being coupled to the sliding arm for dynamically adjusting the position of the earcup assembly with respect to the headband assembly;
a guide structure positioned in a hidden cavity inside of the sliding arm;
an elongated cable extending between the power source assembly and earcup assembly along the transverse band, the cable articulating inside of a the hidden cavity and wrapping back on itself around the guide structure to remain hidden when the earcup assembly is adjusted and the effective length of the cable varies;
to provide a desirable aesthetic to the adjustable headset.

14. The adjustable headset of claim 13 wherein the earcup assembly includes a rotatable microphone boom assembly for mounting the microphone.

15. The adjustable headset of claim 13 further comprising a plurality of guide structures positioned in the hidden cavity, the articulating cable wrapping back on itself multiple times around the guide structures.

US 7,885,419 B2

19

**16**. The adjustable headset of claim **13** further comprising a slot extending along the length of the sliding arm, the slot extending along the cavity for allowing passage of the cable from the transverse band to the cavity for articulating in the cavity when the position of the earcup is adjusted.

**17**. The adjustable headset of claim **13** further comprising a saddle coupled to an end of the transverse band, the sliding arm operable to slide in the saddle to adjust the position of the earcup.

**18**. The adjustable headset of claim **17** wherein the saddle includes a passage for directing the cable between the transverse band end and the sliding arm.

**19**. The adjustable headset of claim **13** further comprising a cover for covering the cavity and the articulating cable in the cavity.

**20**. The adjustable headset of claim **13** further comprising a plurality of transverse bands for spanning side by side across the head of a user.

**21**. The adjustable headset of claim **20** further comprising a stabilizing strap extending between the plurality of transverse bands for stabilizing the headset.

**22**. A headset comprising:

a headband assembly for spanning across the head of a user;

an earcup assembly coupled proximate one end of the headband assembly;

20

a power source assembly coupled proximate the other end of the headband assembly and including a housing and a power source element coupled to the earcup assembly;

a latch slidable on the housing between a latch position and an unlatch position and configured to secure the power source element with the housing in the latch position;

at least one latch retention snap coupled to the housing and configured to engage a retention rib on the latch so that the latch may be slid onto the housing and snapped into position to secure it with the housing.

**23**. The headset of claim **22** further comprising a plurality of retention snaps and respective retention ribs for securing the latch.

**24**. The headset of claim **22** wherein the earcup assembly includes a speaker, a microphone and processing circuitry for operating the headset, the power source element coupled to the processing circuitry.

**25**. The headset of claim **22** wherein a cavity is formed in the housing to receive the power source element, the latch secured proximate one end of the cavity.

**26**. The headset of claim **22** wherein the latch further comprises retention tabs, the housing including rail surfaces that overlie the retention tabs when the latch is secured to the housing, the tabs and rail surfaces providing a toad path for the power source element secured with the housing by the latch in the latch position.

*   *   *   *   *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.              : 7,885,419 B2                                    Page 1 of 1
APPLICATION NO.         : 11/347979
DATED                   : February 8, 2011
INVENTOR(S)             : James Wahl et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

In the Claims:

In Column 18, Lines 19-20, CLAIM 8, reads ". . . so that the boom assembly snaps configured for snapping together with the . . ." and should read --. . . so that the boom assembly is configured for snapping together with the . . .--.

In Column 18, Line 56, CLAIM 13, reads ". . . inside of a the hidden cavity . . ." and should read --. . . inside of a hidden cavity . . .--.

In Column 20, Line 24, CLAIM 26, reads ". . . providing a toad path for . . ." and should read --. . . providing a load path for . . .--.

Signed and Sealed this
Seventeenth Day of December, 2013

*Margaret A. Focarino*

Margaret A. Focarino
*Commissioner for Patents of the United States Patent and Trademark Office*